FORMAN HOLT ELIADES & RAVIN LLC
Harry M. Gutfleish (HMG-6483)
Joseph M. Cerra (JMC-0903)
888 Seventh Avenue
New York, New York 10106
Tel: (212) 707-8500
Fax: (212) 707-8511

80 Route 4 East, Suite 290
Paramus, NJ 07652
Tel: (201) 845-1000
Fax: (201) 845-9112

*Attorneys for David Flair,*
*Avram Ninyo and Merle Root*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter:    11 |
| CALPINE CORPORATION, et al. | Related Dkt. No. 7507 |
| Debtors. | Case No.:   05-60200 (BRL) |
| | Jointly Administered |

**DAVID FLAIR, AVRAM NINYO AND MERLE ROOT'S STATEMENT**
**OF ISSUES AND DESIGNATION OF THE RECORD ON APPEAL**
**FROM FINAL ORDERS OF THE UNITED STATES BANKRUPTCY**
**COURT FOR THE SOUTHERN DISTRICT OF NEW YORK**

Pursuant to Federal Rule of Bankruptcy Procedure 8006, David Flair, Avram Ninyo and

Merle Root (collectively, the "Individual Appellants"), holders of Calpine Corporation common

stock, by and through their counsel, Forman Holt Eliades & Ravin LLC, hereby submit their

statement of issues on appeal and designation of the record on appeal in connection with the

Notice of Appeal filed by the Individual Appellants (Dkt. No. 7507) in the above-captioned

proceedings:

**ISSUES ON APPEAL**

The following are the issues on appeal:

1.    Whether the Bankruptcy Court erred in confirming the
Debtors' Sixth Amended Joint Plan of Reorganization

Pursuant to Chapter 11 of the United States Bankruptcy Code (the "Sixth Amended Plan") without requiring or affording the Individual Appellants reasonable notice and an opportunity to object.

2.  Whether the Bankruptcy Court erred in entering the Order Approving Motion Seeking Approval of Immaterial Modifications to the Debtors' Joint Plan of Reorganization without the Need for further Solicitation of Votes, without requiring or affording the Individual Appellants reasonable notice and an opportunity to object.

3.  Whether the Bankruptcy Court erred in concluding that the changes to the Sixth Amended Plan were immaterial.

4.  Whether the Bankruptcy Court erred in not conducting an evidentiary hearing to determine the value of the Debtors.

5.  Whether the Bankruptcy Court erred in not making independent findings of fact to determine the Debtors' value.

6.  Whether the Bankruptcy Court erred in not making independent findings of fact to satisfy 11 U.S.C. §§ 1129(a)(7) and 1129(b)(2)(C).

7.  Whether the Bankruptcy Court erred in excluding parties in interest from access to expert reports regarding valuation, including the report from the expert appointed by the Bankruptcy Court.

8.  Whether the Bankruptcy Court erred in confirming the Sixth Amended Plan without any evidence on the record that the Sixth Amended Plan met the confirmation standards and with all evidence of the Debtors' valuation submitted under seal.

9.  Whether the Bankruptcy Court erred in confirming the Sixth Amended Plan, when the Sixth Amended Plan violated Sections 1129(a) and (b) of the Bankruptcy Code in that it failed to meet the:

    (a) solicitation and compliance requirements of 11 U.S.C. § 1129(a)(2);
    (b) good faith requirement of 11 U.S.C. § 1129(a)(3);
    (c) best interest test codified in 11 U.S.C. § 1129(a)(7); or

- 2 -

(d) absolute priority rule codified in 11 U.S.C. § 1129(b).

10. Whether the Bankruptcy Court erred in denying the Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London and Leonardo Capital Fund SPC's Motion to Reconsider Confirmation Order and Second Modification Order.

## DESIGNATION OF THE RECORD ON APPEAL

The Bankruptcy Court accepted expert reports, memoranda of law and other pleadings under seal. The Individual Appellants have not been permitted access to these documents and the docket does not reflect all such documents that the Bankruptcy Court accepted. Thus, the Individual Appellants cannot identify, let alone produce, all of these documents as part of the record on appeal.

The following are the items to be included in the record on appeal:

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/21/2005 | 16 | Motion to Approve *Motion for Order Under 11 U.S.C. Sections 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007 and 9014 Establishing (I) Omnibus Hearing Dates and (II) Certain Notice, Case Management and Administrative Procedures* filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A: Proposed Order) (Cantor, Matthew) (Entered: 12/21/2005) |
| 01/18/2006 | 488 | Order signed on 1/18/2006 Establishing Certain Notice, Case Management, and Administrative Procedures. (Saenz De Viteri, Monica) (Entered: 01/18/2006) |
| 02/28/2007 | 3823 | Application for Pro Hac Vice Admission *of Lauri A. Mazzuchetti* filed by Eric R. Wilson on behalf of HSBC Bank USA, National Association. (Wilson, Eric) (Entered: 02/28/2007) |
| 08/07/2007 | 5547 | Letter *to Judge Lifland (August 7, 2007)* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 08/07/2007) |
| 08/27/2007 | 5700 | First Amended Plan *Blackline of Debtors' First Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 08/27/2007) |
| 08/27/2007 | 5702 | First Amended Disclosure Statement filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Amended Disclosure Statement (2 of 2) # 2 Exhibit A Amended Plan # 3 Exhibit B Plan Supplement) (Sassower, Edward) (Entered: 08/27/2007) |

- 4 -

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 08/27/2007 | 5704 | Chapter 11 Plan */Supplement to Debtors' First Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 08/27/2007) |
| 08/29/2007 | 5721 | Chapter 11 Plan */Notice of Filing of Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 08/29/2007) |
| 09/12/2007 | 5861 | Motion to Approve */Motion of the Official Committee of Equity Security Holders for an Order Directing the Depositions and Production of Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 9/19/2007, (Attachments: # 1 Exhibit A: Proposed Order) (Kaplan, Gary) (Entered: 09/12/2007) |
| 09/13/2007 | 5880 | Objection to Motion - *Objection of HSBC Bank USA, National Association, as Indenture Trustee, and The Bank of New York, as Administrative Agent, to the Debtors' Motion for Order Approving Adequacy of the Proposed Disclosure Statement* filed by David S. Elkind on behalf of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New York, as Administrative Agent. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A# 2 Exhibit B - Part 1# 3 Exhibit B - Part 2) (Elkind, David) (Entered: 09/13/2007) |
| 09/14/2007 | 5917 | Objection */Limited Objection of HSBC Bank USA, N.A., As Successor Indenture Trustee to the Debtors' Motion for Entry of an Order (a) Approving the Adequacy of the Debtors' Disclosure Statement; (b) Approving Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Proposed Plan Of Reorganization; (c) Approving the Form of Various Ballots and Notices in Connection Therewith; and (d) Scheduling Certain Dates With Respect Thereto* filed by Jennifer Anne Christian on behalf of HSBC Bank USA, N.A., as Indenture Trustee. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 9/14/2007, (Attachments: # 1 Certificate of Service) (Christian, Jennifer) (Entered: |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | 09/14/2007) |
| 09/17/2007 | 5938 | Objection *of the Official Committee of Equity Security Holders of Calpine Corporation to the Debtors' Motion for an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A: Transcript # 2 Exhibit B: Press Release # 3 Exhibit C: Commitment Letter) (Kaplan, Gary) (Entered: 09/17/2007) |
| 09/18/2007 | 5946 | Objection */Corrected Objection of the Official Committee of Equity Security Holders of Calpine Corporation to the Debtors' Motion for an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A: Transcript # 2 Exhibit B: Press Release # 3 Corrected Exhibit C: Commitment Letter) (Kaplan, Gary) (Entered: 09/18/2007) |
| 09/18/2007 | 5993 | Chapter 11 Plan */Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/18/2007) |
| 09/18/2007 | 5994 | Chapter 11 Plan */Blackline of Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/18/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 09/18/2007 | 5995 | Disclosure Statement /Second Amended Disclosure Statement for Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/18/2007) |
| 09/18/2007 | 5996 | Disclosure Statement /Blackline of Second Amended Disclosure Statement for Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/18/2007) |
| 09/19/2007 | 6023 | Motion to Approve /Debtors' Supplement to Their Motion for Entry of an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors; Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 09/19/2007) |
| 09/20/2007 | 6049 | Emergency Motion for Adjournment Emergency Motion of the Official Committee of Equity Security Holders of Calpine Corporation to Adjourn the Hearing on the Debtors' Motion for an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto and Objection to the Debtors' Supplement Thereto; Requested Hearing Date: September 24, 2007; Requested Objection Deadline: September 23, 2007 at 9:00 p.m. filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. (Kaplan, Gary) (Entered: 09/20/2007) |
| 09/21/2007 | 6061 | Response to Motion /Debtors' Response to Motion of the Official Committee of Equity Security Holders for an Order Directing the Depositions and Production of Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure filed by Edward Sassower |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | on behalf of Calpine Corporation. with hearing to be held on 9/25/2007 (check with court for location) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sassower, Edward) (Entered: 09/21/2007) |
| 09/24/2007 | 6087 | Third Amended Plan *Debtors' Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 09/24/2007) |
| 09/24/2007 | 6088 | Third Amended Plan *Blackline of Debtors' Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 09/24/2007) |
| 09/24/2007 | 6089 | Amended Disclosure Statement *Third Amended Disclosure Statement for Debtors' Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 09/24/2007) |
| 09/24/2007 | 6090 | Amended Disclosure Statement *Blackline of Third Amended Disclosure Statement for Debtors' Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 09/24/2007) |
| 09/24/2007 | 6092 | Objection - *Joinder Of HSBC Bank USA, National Association, As Indenture Trustee, And The Bank Of New York, As Administrative Agent, To Supplement To Objection Of Manufacturers & Traders Trust Company To Debtors' Disclosure Statement* filed by David S. Elkind on behalf of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New York, as Administrative Agent. (Elkind, David) (Entered: 09/24/2007) |
| 09/24/2007 | 6099 | Objection to Motion */Debtors' Objection to Emergency Motion of the Official Committee of Equity Security Holders of Calpine Corporation to Adjourn the Hearing on the Debtors' Motion for an Order* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Approving Adequacy of Proposed Disclosure Statement* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/24/2007) |
| 09/24/2007 | 6104 | Objection *of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Emergency Motion of the Official Committee of Equity Security Holders of Calpine Corporation to Adjourn the Hearing on the Debtors' Motion for an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization: (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto and Objection to the Debtors' Supplement Thereto* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Stamer, Michael) (Entered: 09/24/2007) |
| 09/24/2007 | 6105 | Response */The Official Committee of Equity Security Holders' Reply to Debtors' Objection to Motion for an Order Directing the Depositions and Production of Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Kaplan, Gary) (Entered: 09/24/2007) |
| 09/24/2007 | 6107 | Response *of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Objection of the Official Committee of Equity Security Holders of Calpine Corporation to the Debtors' Motion to Approve Disclosure Statement* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A) (Stamer, Michael) (Entered: 09/24/2007) |
| 09/25/2007 | 6117 | Notice of Proposed Order */Blackline of Proposed Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with respect Thereto* filed by Edward |

- 9 -

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Sassower on behalf of Calpine Corporation. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit 1: Solicitation Procedures # 2 Exhibit 2: Form of Letter to Voting Classes s# 3 Exhibit 3: Ballots # 4 Exhibit 4: Master Ballots # 5 Exhibit 5: Notice of Disputed Claim s# 6 Exhibit 6: Notice of Non-Voting Status Deemed to Accept # 7 Exhibit 7: Confirmation Hearing Notice # 8 Exhibit 8: Notice to Parties to Retained Causes of Action # 9 Exhibit 9: Notice to Counterparties to Executory Contracts and Unexpired Leases)(Sassower, Edward) (Entered: 09/25/2007) |
| 09/26/2007 | 6136 | Order signed on 9/26/2007 (A) Approving The Adequacy Of The Debtors' Disclosure Statement; (B) Approving Solicitation And Notice Procedures With Respect To Confirmation Of The Debtors' Proposed Plan Of Reorganization; (C) Approving The Form Of Various Ballots And Notices In Connection Therewith; And (D) Scheduling Certain Dates With Respect Thereto. (Saenz De Viteri, Monica) (Entered: 09/26/2007) |
| 09/27/2007 | 6139 | Chapter 11 Plan */Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. Objections due by 11/30/2007, (Sassower, Edward) (Entered: 09/27/2007) |
| 09/27/2007 | 6140 | Disclosure Statement */Fourth Amended Disclosure Statement for Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 09/27/2007) |
| 09/28/2007 | 6151 | Notice of Appeal *to District Court* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. (Kaplan, Gary) (Entered: 09/28/2007) |
| 09/28/2007 | 6154 | Motion to Approve / *Motion to Supplement Debtors' Confirmation Discovery Schedule and Hearing Dates* filed by Martin J. Bienenstock on behalf of Manufacturers & Traders Trust Company. (Bienenstock, Martin) (Entered: 09/28/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 10/02/2007 | 6167 | Motion for Stay Pending Appeal /*Motion of the Official Committee of Equity Security Holders of Calpine Corporation, Et Al. Pursuant to Rule 8005 of the Federal Rules of Bankruptcy Procedure for a Stay Pending Appeal of the Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Kaplan, Gary) (Entered: 10/02/2007) |
| 10/02/2007 | 6171 | Order to Show Cause signed on 10/2/2007 Why Equity Committee's Motion for Stay Pending Appeal Should not be Granted. With hearing to be held on 10/4/2007 at 11:00 AM at Courtroom 623 (BRL) (Saenz De Viteri, Monica) (Entered: 10/02/2007) |
| 10/03/2007 | 6180 | Affidavit /*Supplement to Affidavit of Todd Filsinger in Support of the Debtors' Application for an Order Authorizing the Employment and Retention of PA Consulting Group, Inc. as Energy Industry Consultants to the Debtors* filed by Fredric Sosnick on behalf of PA Consulting Group, Inc. (Sosnick, Fredric) (Entered: 10/03/2007) |
| 10/03/2007 | 6188 | Objection to Motion / *Objection of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Motion of the Official Committee of Equity Security Holders of Calpine Corporation, et al. Pursuant to Rule 8005 of the Federal Rules of Bankruptcy Procedures for a Stay Pending Appeal of the Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Stamer, Michael) (Entered: 10/03/2007) |
| 10/04/2007 | 6189 | Response /*Debtors' Response to the Bankruptcy Court's Order to Show Cause Why the Equity Committee's Motion for a Stay Pending* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Appeal Should Not Be Granted* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Suckow Affidavit # 2 Seligman Affidavit) (Sassower, Edward) (Entered: 10/04/2007) |
| 10/04/2007 | 6192 | Written Opinion/Memorandum Decision and Order signed on 10/4/2007 Denying Stay Pending Appeal. (Saenz De Viteri, Monica) (Entered: 10/04/2007) |
| 10/08/2007 | 6227 | Opposition *Debtors' Opposition to Manufacturers & Traders Trust Company's Motion to Supplement Debtors' Confirmation Discovery Schedule and Hearing Dates* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 10/08/2007) |
| 10/08/2007 | 6228 | Declaration *of Christopher W. Keegan in Support of Debtors' Opposition to Manufacturers & Traders Trust Company's Motion to Supplement Debtors' Confirmation Discovery Schedule and Hearing Dates* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A) (Sassower, Edward) (Entered: 10/08/2007) |
| 10/09/2007 | 6233 | Objection to Motion / *Objection of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Manufacturers & Traders Trust Company's Motion to Supplement Debtors' Confirmation and Discovery Schedule and Hearing Dates* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Stamer, Michael) (Entered: 10/09/2007) |
| 10/09/2007 | 6244 | Response *Debtors' Answer to the Equity Committee's Motion for Leave to Appeal* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Sassower, Edward) (Entered: 10/09/2007) |
| 10/09/2007 | 6245 | Response *Answer of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. in Opposition to Motion of the Official Committee of Equity Security Holders of Calpine Corporation for Leave to Appeal Pursuant to 28 U.S.C. Section 158(A) and Fed. R. Bankr. P. 8001 and 8003* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibits 1 - 5) (Stamer, Michael) (Entered: 10/09/2007) |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 10/12/2007 | 6307 | Motion to Approve /*Debtors' Motion for Entry of a Stipulated Protective Order Pursuant to 11 U.S.C. Sec. 105 and Bankruptcy Rules 7026 and 9014* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 10/24/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 10/19/2007, (Attachments: # 1 Exhibit A: Stipulated Protective Order) (Sassower, Edward) (Entered: 10/12/2007) |
| 10/12/2007 | 6309 | Motion to Approve /*Joint Motion by the Debtors, the Official Committee of Unsecured Creditors of Calpine Corporation, et al., and the Official Committee of Equity Security Holders of Calpine Corporation, et al. to Supplement the Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 10/24/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 10/19/2007, (Attachments: # 1 Exhibit A: Proposed Order) (Sassower, Edward) (Entered: 10/12/2007) |
| 10/19/2007 | 6358 | Objection to Motion /*Statement and Limited Objection of the Official Committee of Equity Security Holders in Connection with the Joint Motion of the Debtors, the Official Committee of Unsecured Creditors of Calpine Corporation, et al., and the Official Committee of Equity Security Holders of Calpine Corporation, et al. to Supplement the Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 10/24/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A: Proposed Order # 2 Exhibit B: Blackline) (Kaplan, Gary) (Entered: 10/19/2007) |
| 10/24/2007 | 6409 | Amended Stipulated Protective Order signed on 10/24/2007. (Saenz De Viteri, Monica) (Entered: 10/24/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 10/24/2007 | 6422 | Order signed on 10/24/2007 (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto. (Saenz De Viteri, Monica) (Entered: 10/24/2007) |
| 10/31/2007 | 6477 | Statement / *Amended Verified Statement of Cadwalader, Wickersham & Taft LLP Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure* filed by George A. Davis on behalf of Pacific Investment Management Company, Angelo, Gordon & Co., L. P., Venor Capital Management LP, Troob Capital Management LLC, GSO Capital Partners, Citigroup Global Markets Inc., Davidson Kempner Capital Management LLC, Highland Capital Management, LP., Jana Partners LLC, Longacre Fund Management, LLC, Quadrangle Debt Recovery Advisors LLC, Rosetta Resources Inc. (Davis, George) (Entered: 10/31/2007) |
| 11/02/2007 | 6487 | Affidavit *of Edward O. Sassower in Support of Debtors' Request for an Order Setting Date, Time and Place for Hearing on Motion Seeking Approval of an Immaterial Modification to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Proposed Order)(Sassower, Edward) (Entered: 11/02/2007) |
| 11/02/2007 | 6489 | Motion to Approve / *Motion Seeking Approval of an Immaterial Modification to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 11/7/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 11/6/2007, (Attachments: # 1 Exhibit A Proposed Order # 2 Exhibit B Immaterial Plan Modification) (Sassower, Edward) (Entered: 11/02/2007) |
| 11/02/2007 | 6491 | Ex Parte Order signed on 11/2/2007 Setting Time, Date and Place for Hearing on the Motion Seeking Approval of an Immaterial Modification to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes. (Saenz De Viteri, Monica) (Entered: 11/02/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 11/06/2007 | 6513 | Statement *of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. in Support of the Debtors' Motion Seeking Approval of an Immaterial Modification to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Stamer, Michael) (Entered: 11/06/2007) |
| 11/08/2007 | 6542 | Order Approving Motion Seeking Approval of an Immaterial Modification to the Debtors Joint Plan of Reorganization Without the Need for Further Solicitation of Votes signed on 11/7/2007 (White, Greg) (Entered: 11/08/2007) |
| 11/16/2007 | 6632 | Chapter 11 Plan */Notice of Filing of Supplement to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 11/16/2007) |
| 11/16/2007 | 6633 | Chapter 11 Plan */Supplement to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit 2: Retained Causes of Action # 2 Exhibit 4: Contingent or Unliquidated Claims # 3 Exhibit 5: Assumed Executory Contracts and Unexpired Leases # 4 Exhibit 6: Rejected Executory Contracts and Unexpired Leases # 5 Exhibit 7: Rejected Indemnification Obligations for Former Employees # 6 Exhibit 9: Conditionally Assumed Executory Contracts and Unexpired Leases # 7 Exhibit 10: Guarantees and Other Non-Executory Obligations Subject to Reinstatement # 8 Exhibit 13: Management and Director Equity Incentive Plan # 9 Exhibit 14: Amended and Restated Bylaws of Calpine Corporation # 10 Exhibit 15: Restated Certificate of Calpine Corporation # 11 Exhibit 16: Entities to be Merged or Eliminated)(Sassower, Edward) (Entered: 11/16/2007) |
| 11/19/2007 | 6641 | Statement */Notice of Filing of Updated Valuation Analysis for Calpine Corporation, et al* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 11/19/2007) |
| 11/19/2007 | 6642 | Statement */Updated Valuation Analysis for Calpine Corporation, et al* filed by Edward Sassower on behalf of Calpine Corporation. |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | (Sassower, Edward) (Entered: 11/19/2007) |
| 11/20/2007 | 6653 | Order signed on 11/20/2007 Appointing Expert. (Saenz De Viteri, Monica) (Entered: 11/20/2007) |
| 11/20/2007 | 6661 | Statement *of the Official Committee of Unsecured Creditors Recommending Unsecured Creditors Vote to Accept Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Stamer, Michael) (Entered: 11/20/2007) |
| 11/21/2007 | 6665 | Statement */Statement of the Official Committee of Equity Security Holders Regarding the Debtors' Plan of Reorganization* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. (Kaplan, Gary) (Entered: 11/21/2007) |
| 11/27/2007 | 6712 | Order signed on 11/27/2007 Appointing Energy Expert. (Saenz De Viteri, Monica) (Entered: 11/27/2007) |
| 11/27/2007 | 6713 | Stipulated Protective Order signed on 11/27/2007. (Saenz De Viteri, Monica) (Entered: 11/27/2007) |
| 11/27/2007 | 6714 | Amended Order signed on 11/27/2007 Appointing Energy Expert. (Saenz De Viteri, Monica) (Entered: 11/27/2007) |
| 11/29/2007 | 6747 | Application to Employ Togut, Segal & Segal LLP as Special Bankruptcy Counsel to Court-Appointed Expert filed by Albert Togut on behalf of Bridge Associates LLC. Responses due by 12/11/2007, with presentment to be held on 12/11/2007 at 12:00 PM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A: Affidavit of Albert Togut # 2 Pleading Notice of Presentment of Proposed Order # 3 Pleading Proposed Order) (Togut, Albert) (Entered: 11/29/2007) |
| 11/30/2007 | 6756 | Objection */ Limited Objection of Harbinger Capital Partners Master Fund I, Ltd. and Harbinger Capital Partners Special Situations Fund L.P. to Confirmation of the Debtors' Fourth Amended Plan of Reorganization* filed by Joshua K. Brody on behalf of Harbinger Capital Partners Master Fund 1, Ltd. and Harbinger Capital Partners |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Special Situations Fund, L.P. (Brody, Joshua) (Entered: 11/30/2007) |
| 11/30/2007 | 6777 | Objection *Joint Objection of Portland Natural Gas Transmission System, Gas Transmission Northwest Corporation, TransCanada PipeLines Limited, and NOVA Gas Transmission Ltd to Debtors' 4th Amended Joint Plan of Reorganization Pursuant to Chapter 11 of The U.S. Bankruptcy Code, and to Confirmation* filed by Craig Tadlock on behalf of Gas Transmission Northwest Corporation, NOVA Gas Transmission Ltd., Portland Natural Gas Transmission System, TransCanada Pipelines Limited. (Tadlock, Craig) (Entered: 11/30/2007) |
| 11/30/2007 | 6787 | Objection *of Rosetta Resources Inc. to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code and Request to Compel Plan-Related Discovery* filed by John H. Bae on behalf of Rosetta Resources, Inc. (Bae, John) (Entered: 11/30/2007) |
| 11/30/2007 | 6801 | Objection */Limited Objection of the 7.75% Convertible Noteholders to Confirmation of Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Kristopher M. Hansen on behalf of Dillon Read Financial Products Trading Ltd., Dillon Read U.S. Finance L.P., Harbinger Capital Partners Master Fund 1, Ltd. and Harbinger Capital Partners Special Situations Fund, L.P., R6 Capital Management, L.P. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Hansen, Kristopher) (Entered: 11/30/2007) |
| 11/30/2007 | 6809 | Objection *Joinder and Limited Objection of HSBC Bank USA, N.A., as Successor Indenture Trustee, to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Code* filed by Jennifer Anne Christian on behalf of HSBC Bank USA, National Association, as Successor Indenture Trustee. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 11/30/2007, (Christian, Jennifer) (Entered: 11/30/2007) |
| 11/30/2007 | 6818 | Objection */Preliminary Objection of the Official Committee of Equity Security Holders of Calpine Corporation to Confirmation of the* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Debtors' Forth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A: Certificate of Service) (Kaplan, Gary) (Entered: 11/30/2007) |
| 11/30/2007 | 6823 | Chapter 11 Plan */Amended Exhibit 5 and 9 of the Plan Supplement* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 11/30/2007) |
| 12/03/2007 | 6841 | Statement */Document filed UNDER SEAL re Memorandum of Law of the Official Committee of Unsecured Creditors (I) in Support of Its Valuation of Calpine Corporation, et al. and (II) in Opposition to the Valuations Submitted by (a) the Debtors and (b) the Equity Committee (the "Valuation Memorandum")* filed by Philip Dublin on behalf of Official Committee of Unsecured Creditors. (Gist, Marion) (Entered: 12/03/2007) |
| 12/04/2007 | 6861 | Objection *Amended Joint Objection of Portland Natural Gas Transmission System, Gas Transmission Northwest Corporation, TransCanada PipeLines Limited, and NOVA Gas Transmission Ltd to Debtors' 4th Amended Joint Plan* filed by Craig Tadlock on behalf of Gas Transmission Northwest Corporation, NOVA Gas Transmission Ltd., Portland Natural Gas Transmission System, TransCanada Pipelines Limited. (Tadlock, Craig) (Entered: 12/04/2007) |
| 12/11/2007 | 7006 | Motion to Shorten Time */The Debtors' Ex Parte Motion to Shorten the Notice Period for a Hearing on (A) Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness and (B) Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation on the Debtors, Including the Replacement Cost Analysis Conducted by Perella Weinberg Partners and Black & Veatch Corporation* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/11/2007) |
| 12/11/2007 | 7009 | Declaration *of Christopher W. Keegan in Support of Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying at the Valuation* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Trial* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/13/2007 (check with court for location) (Attachments: # 1 Exhibits) (Sassower, Edward) (Entered: 12/11/2007) |
| 12/11/2007 | 7010 | Objection *of the Official Committee of Equity Security Holders to the Debtors' Ex Parte Motion to Shorten the Notice Period for a Hearing on (A) Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness and (B) Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation on the Debtors, Including the Replacement Cost Analysis Conducted by Perella Weinberg Partners and Black & Veatch Corporation* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. (Kaplan, Gary) (Entered: 12/12/2007) |
| 12/12/2007 | 7013 | Ex Parte Motion to File Under Seal */Debtors' Ex Parte Motion for Entry of an Order Authorizing the Debtors to File Under Seal the Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7015 | Response *Reply in Support of the Debtors' Ex Parte Motion to Shorten the Notice Period for a Hearing on (A) Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness and (B) Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation of the Debtors, Including the Replacement Cost Analysis Conducted by Perella Weinberg Partners and Black & Veatch Corporation* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7016 | Order signed on 12/12/2007 Scheduling A Hearing On (A) Debtors' Motion In Limine To Preclude Dale Nesbitt From Testifying For The Equity Committee As An Expert Witness And (B) Debtors' Motion To Exclude Any Testimony Or Evidence Concerning A Replacement Cost Valuation Of The Debtors, Including The Replacement Cost Analysis Conducted By Perella Weinberg Partners And Black & Veatch Corporation. (Saenz De Viteri, Monica) (Entered: 12/12/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/12/2007 | 7017 | Affidavit *of Steven C. McClary In Support of Court Appointment of MRW & Associates, Inc. As Energy Expert* filed by Scott Eric Ratner on behalf of MRW & Associates, Inc. (Attachments: # 1 Exhibit : A (Part 1)# 2 Exhibit A: (Part 2)# 3 Exhibit A: (Part 3)# 4 Exhibit B)(Ratner, Scott) (Entered: 12/12/2007) |
| 12/12/2007 | 7019 | Order signed on 12/12/2007 Authorizing the Employment of Togut, Segal & Segal LLP as Special Counsel to Court-Appointed Expert, Nunc Pro Tunc to November 21, 2007. (Saenz De Viteri, Monica) (Entered: 12/12/2007) |
| 12/12/2007 | 7024 | Order signed on 12/12/2007 Authorizing the Debtors to File Under Seal the Confidential Exhibits in Support of the Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness. (Saenz De Viteri, Monica) (Entered: 12/12/2007) |
| 12/12/2007 | 7026 | Motion to Strike */Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation of the Debtors, Including the "Modified Replacement Cost" Analysis Conducted by Perella Weinberg Partners and Black & Veatch Corporation (FILED UNDER SEAL)* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/13/2007, (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7027 | Declaration *of Judson D. Brown in Support of Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation of the Debtors, Including the "Modified Replacement Cost" Analysis Conducted by Perella Weinberg Partners and Black & Veatch Corporation (FILED UNDER SEAL)* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 12/13/2007, (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7028 | Declaration *of Robb C. McWilliams Regarding the Tabulation of Claims for the Solicitation of the Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7029 | Affidavit */Certification of Jane Sullivan with respect to the Tabulation of Votes on the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7030 | Affidavit *of Christopher R. Schepper Regarding Votes Accepting or Rejecting the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/12/2007) |
| 12/12/2007 | 7032 | Chapter 11 Plan *Amended Exhibit 5 to Plan Supplement: Assumed Executory Contracts and Unexpired Leases* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Amended Exhibit 6 to Plan Supplement: Rejected Executory Contracts and Unexpired Leases # 2 Amended Exhibit 9 to Plan Supplement: Conditionally Assumed Executory Contracts and Unexpired Leases)(Sassower, Edward) (Entered: 12/12/2007) |
| 12/13/2007 | 7033 | Memorandum of Law */Debtors' Reply Memorandum in Support of Debtors' Valuation (FILED UNDER SEAL)* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7034 | Declaration *of Lucas R. Blocher in Support of Debtors' Motion in Limine to Preclude Dale Nesbitt from Testifying at the Valuation Trial* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7035 | Chapter 11 Plan */Amended Exhibit 4 to Plan Supplement: Contingent or Unliquidated Claims* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7037 | Memorandum of Law *In Support of Confirmation of The Debtors' Joint Plan of Reorganization Pursuant To Chapter 11 of The United States Bankruptcy Code And (B) In Response To Objections Thereto* |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | filed by Edward Sassower on behalf of Calpine Corp., et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D Pt. 1 # 5 Exhibit D Pt. 2) (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7042 | Fifth Amended Plan - *Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7043 | Fifth Amended Plan - *Blackline of Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7044 | Chapter 11 Plan - *Notice Of Filing Of Debtors' Fifth Amended Joint Plan Of Reorganization Pursuant To Chapter 11 Of The United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corp., et al. (Attachments: # 1 Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code # 2 Blackline of Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code)(Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7058 | Chapter 11 Plan /*Amended Exhibit 5 to Plan Supplement: Fifth Amended Schedule of Assumed Executory Contracts and Unexpired Leases* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7066 | Affidavit *of Anthony H.N. Schnelling In Support of Appointment of Bridge Associates, LLC As Court-Appointed Valuation Expert* filed by Scott Eric Ratner on behalf of Bridge Associates LLC. (Attachments: # 1 Exhibit : A (Part 1) # 2 Exhibit A: (Part 2) # 3 Exhibit A: (Part 3) # 4 Exhibit B) (Ratner, Scott) (Entered: 12/13/2007) |
| 12/13/2007 | 7093 | Statement / *Joinder of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to the Debtors' Motion to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness* filed by Michael Scott Stamer on behalf of Official Committee Of |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Unsecured Creditors. (Stamer, Michael) (Entered: 12/13/2007) |
| 12/13/2007 | 7094 | Statement */ Joinder of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to the Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation of the Debtors, Including the "Modified Replacement Cost" Analysis Conducted by Perella Weinberg Partners and Black & Veatch Co.* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Stamer, Michael) (Entered: 12/13/2007) |
| 12/13/2007 | 7095 | Chapter 11 Plan */Amended Exhibit 2 to Plan Supplement: Retained Causes of Action* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Amended Exhibit 10 to Plan Supplement: First Amended Guarantee Schedule)(Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7096 | Statement */Debtors' Disclosure Pursuant to 11 U.S.C. Sec. 1129(a)(5) with respect to Compensation of Post-Emergence Management and Board of Directors* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/13/2007 | 7097 | Chapter 11 Plan */Status Chart of Responses to the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/13/2007) |
| 12/14/2007 | 7102 | Objection */Omnibus Objection of the Equity Committee to the (1) the Debtors' Motion to Exclude any Testimony or Evidence Concerning a Replacement Cost Valuation of the Debtors, Including "Modified Replacement Cost" Analysis Conducted by Perella Weinberg Partners and Black & Veatch Co.; (2) the Debtors' Motion to Preclude Dale Nesbitt from Testifying for the Equity Committee as an Expert Witness and (3) the Motion of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Exclude the Equity Committee's Expert Reports and Testimony Regarding Valuation (FILED UNDER SEAL)* filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) (Kaplan, Gary) (Entered: 12/14/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/14/2007 | 7113 | Ex Parte Motion to Shorten Time *Debtors' Ex Parte Motion for Order Shortening Notice Period for Hearing on Debtors' Motion for Order Authorizing Amendments to Exit Financing Facility* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/14/2007) |
| 12/14/2007 | 7114 | Order signed on 12/14/2007 Shortening the Notice Period for a Hearing on the Debtors' Motion for Order Authorizing Amendments to Exit Financing Facility. (Saenz De Viteri, Monica) (Entered: 12/14/2007) |
| 12/14/2007 | 7116 | Motion to Authorize *Debtors' Motion for Order Authorizing Amendments to Exit Financing Facility* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/17/2007, (Sassower, Edward) (Entered: 12/14/2007) |
| 12/14/2007 | 7117 | Ex Parte Motion to File Under Seal *Debtors' Ex Parte Motion for Entry of an Order (A) Authorizing the Debtors to File Under Seal the Confidential Exhibit to the Exit Facility Amendment Motion and (B) Limiting Notice Thereof* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/14/2007) |
| 12/14/2007 | 7118 | Order signed on 12/14/2007 Authorizing the Debtors (A) to File Under Seal Exhibit to the Exit Facility Amendment Motion and (B) Limiting Notice Thereof. (Saenz De Viteri, Monica) (Entered: 12/14/2007) |
| 12/14/2007 | 7138 | Chapter 11 Plan *Amended Exhibit 5 to Plan Supplement: Sixth Amended Schedule of Assumed Executory Contracts and Unexpired Leases* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Amended Exhibit 9 to Plan Supplement: Fourth Amended Schedule of Conditionally Assumed Executory Contracts and Unexpired Leases)(Sassower, Edward) (Entered: 12/14/2007) |
| 12/15/2007 | 7144 | Memorandum of Law *Joint Memorandum of PNGTS, GTN, TCPL, and NOVA in Support of their Joint Plan Objections and in Response to Debtors and Creditors Committee's Memoranda in Support of Confirmation of Debtors Fourth Amended Joint Plan of Reorganization* filed by Craig Tadlock on behalf of Gas Transmission |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Northwest Corporation, NOVA Gas Transmission Ltd., Portland Natural Gas Transmission System, TransCanada Pipelines Limited. (Tadlock, Craig) (Entered: 12/15/2007) |
| 12/16/2007 | 7147 | Affidavit *of Jerry L. Arnold in Support of The Debtors' Plan of Reorganization* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 12/16/2007) |
| 12/16/2007 | 7148 | Chapter 11 Plan */ Exhibit 14 - Amended and Restated Bylaws of Calpine Corporation* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit 14 - Blackline of Amended and Restated Bylaws of Calpine Corporation # 2 Exhibit 15 - Amended Restated Certificate of Calpine Corporation # 3 Exhibit 15 - Blackline of Amended and Restated Certificate of Calpine Corporation# 4 Exhibit 19 - Calpine Corporation Registration Rights Term Sheet)(Sassower, Edward) (Entered: 12/16/2007) |
| 12/16/2007 | 7149 | Chapter 11 Plan */Supplement To Debtors' Fifth Amended Joint Plan Of Reorganization Pursuant To Chapter 11 Of The United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/16/2007) |
| 12/16/2007 | 7150 | Notice of Adjournment of Hearing *of Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/18/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 12/16/2007) |
| 12/16/2007 | 7152 | Statement *Statement of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. in Support of the Debtors' Motion for Order Authorizing Amendments to Exit Financing Facility* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 12/17/2007 at 10:00 AM at Courtroom 623 (BRL) (Stamer, Michael) (Entered: 12/16/2007) |
| 12/17/2007 | 7160 | Notice of Adjournment of Hearing *of Confirmation Hearing* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/19/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 12/17/2007) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/17/2007 | 7161 | Order signed on 12/17/2007 Granting Debtors' Motion for Order Authorizing Amendments to Exit Financing Facility. (Saenz De Viteri, Monica) (Entered: 12/17/2007) |
| 12/18/2007 | 7194 | Letter *Amended and Restated Fee Letter (FILED UNDER SEAL)* filed by Edward Sassower on behalf of Calpine Corporation. (White, Greg) (Entered: 12/18/2007) |
| 12/18/2007 | 7203 | Ex Parte Motion to Shorten Time *Debtors' Ex Parte Motion Seeking Approval of Immaterial Modifications to The Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Edward Sassower on behalf of Calpine Corp., et al. (Sassower, Edward) (Entered: 12/18/2007) |
| 12/18/2007 | 7206 | Motion to Approve *Notice of Motion Seeking Approval of Immaterial Modifications to The Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 12/19/2007 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit B# 2 Exhibit C) (Sassower, Edward) (Entered: 12/18/2007) |
| 12/18/2007 | 7207 | Order Signed on 12/18/2007 Shortening the Notice Period for a Hearing on the Debtors' Motion Seeking Approval of Immaterial Modifications to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes. The Hearing Will Be Held On 12/19/2007 at 10:00 AM in Courtroom 623. (Nulty, Lynda) (Entered: 12/18/2007) |
| 12/18/2007 | 7209 | Chapter 11 Plan */Amended Exhibit 14 to Plan Supplement - Amended and Restated Bylaws of Calpine Corporation* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/18/2007) |
| 12/18/2007 | 7212 | Chapter 11 Plan */Supplement to Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/18/2007) |
| 12/18/2007 | 7221 | Affidavit of Service *of Luis N. Valdivia for Notice of Adjournment of* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Confirmation Hearing re: Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Kurtzman Carson Consultants LLC.(Schepper, Christopher) (Entered: 12/18/2007) |
| 12/19/2007 | 7224 | Stipulation *and Agreed Order Resolving the Objection of Harbinger and the Claims of Calpine Power L.P.* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7225 | Stipulation *and Agreed Order Between and Among the Debtors, Portland Natural Gas Transmission System, Gas Transmission Northwest Corporation, TransCanada PipeLines Limited, and NOVA Gas Transmission Resolving and Allowing Claims and Terminating Agreements* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7227 | Chapter 11 Plan */Supplement to Debtors' Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7228 | Chapter 11 Plan */Exhibit 21 to Plan Supplement: Warrant Term Sheet* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7231 | Stipulation *and Agreed Order Resolving Objections by Manufacturers and Traders Trust Company, as Indenture Trustee for the 7.75% Contingent Convertible Notes Due 2015, and Certain Holders of the 7.75% Contingent Convertible Notes Due 2015 to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7232 | Chapter 11 Plan */Notice of Updated Voting Status with respect to the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/19/2007 | 7233 | Affidavit */Supplemental Affidavit of Christopher R. Schepper Regarding Votes Accepting or Rejecting the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7234 | Stipulation */Amended Stipulation and Agreed Order Resolving Objections by Manufacturers and Traders Trust Company, as Indenture Trustee for the 7.75% Contingent Convertible Notes Due 2015, and Certain Holders of the 7.75% Contingent Convertible Notes Due 2015 to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7235 | Notice of Proposed Order */Proposed Findings of Fact, Conclusions of Law, and Order Confirming Sixth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7236 | Notice of Proposed Order */Blackline of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Sixth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7237 | Chapter 11 Plan */Debtors' Sixth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7238 | Chapter 11 Plan */Blackline of Debtors' Sixth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7240 | Stipulation *and Agreed Order Resolving Objection by HSBC Bank USA, N.A., as Indenture Trustee for the 4.75% Contingent Convertible* |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | *Notes Due 2023*, to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7242 | Stipulation */Amended Stipulation and Agreed Order Resolving Objections by Manufacturers and Traders Trust Company, as Indenture Trustee for the 7.75% Contingent Convertible Notes Due 2015, and Certain Holders of the 7.75% Contingent Convertible Notes Due 2015 to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7243 | Stipulation *and Agreed Order Resolving Objections by HSBC Bank USA, N.A., as Indenture Trustee for the 6.0% Contingent Convertible Notes Due 2014, and Certain Holders of the 6.0% Contingent Convertible Notes Due 2014 to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7244 | Stipulation *and Agreed Order Resolving Objections by HSBC Bank USA, N.A., as Indenture Trustee for the 6.0% Contingent Convertible Notes Due 2014, and Certain Holders of the 6.0% Contingent Convertible Notes Due 2014 to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code (Revised)* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |
| 12/19/2007 | 7247 | So Ordered Stipulation signed on 12/19/2007 Resolving the Objection of Harbinger and the Claims of Calpine Power L.P. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7248 | So Ordered Stipulation signed on 12/19/2007 Between and Among The Debtors, Portland Natural Gas Transmission System, Gas Transmission Northwest Corporation, Transcanada Pipelines Limited, and Nova Gas Transmission Resolving and Allowing Claims and Terminating Agreements. (Saenz De Viteri, Monica) (Entered: |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | 12/19/2007) |
| 12/19/2007 | 7250 | So Ordered Stipulation signed on 12/19/2007 Resolving Objection by HSBC Bank USA, N.A., as Indenture Trustee for the 4.75% Contingent Convertible Notes due 2023, to Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7251 | So Ordered Stipulation signed on 12/19/2007 Resolving Objections by HSBC Bank USA, N.A., as Indenture Trustee for The 6.0% Contingent Convertible Notes Due 2014, And Certain Holders Of The 6.0% Contingent Convertible Notes Due 2014 To Debtors' Fourth Amended Joint Plan Of Reorganization Pursuant To Chapter 11 of The United States Bankruptcy. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7252 | So Ordered Stipulation signed on 12/19/2007 Resolving Objections by Manufacturers and Traders Trust Company, as Indenture Trustee For The 7.75% Contingent Convertible Notes Due 2015, And Certain Holders Of The 7.75% Contingent Convertible Notes Due 2015 To Debtors' Fourth Amended Joint Plan Of Reorganization Pursuant To Chapter 11 Of The United States Bankruptcy Code. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7253 | Order signed on 12/19/2007 Approving Motion Seeking Approval of Immaterial Modifications to The Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7256 | Written Opinion/Findings of Fact, Conclusions of Law, and Order signed on 12/19/2007 Confirming Sixth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code. (Saenz De Viteri, Monica) (Entered: 12/19/2007) |
| 12/19/2007 | 7259 | Stipulation /*Supplemental Stipulation and Agreed Order Between and Among the Debtors, TransCanada PipeLines Limited and NOVA Gas Transmission Resolving and Allowing Claims and Terminating Agreements* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/19/2007) |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 12/20/2007 | 7262 | Appraisal *Report of Court-Appointed Expert Bridge Associates LLC Concerning Valuation of Calpine Corporation and Affiliated Debtors (FILED UNDER SEAL)* filed by Albert Togut on behalf of Bridge Associates LLC. (White, Greg) (Entered: 12/20/2007) |
| 12/20/2007 | 7266 | Chapter 11 Plan *Notice of Filing of Amended Exhibit 21 to Plan Supplement - Warrant Term Sheet* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 12/20/2007) |
| 12/21/2007 | 7270 | Supplemental So Ordered Stipulation signed on 12/21/2007 Between and Among the Debtors, TransCanada Pipelines Limited and Nova Gas Transmission Resolving and Allowing Claims and Terminating Agreements. (Saenz De Viteri, Monica) (Entered: 12/21/2007) |
| 12/26/2007 | 7285 | Affidavit of Service *of Luis N. Valdivia for (1) Debtors' Ex Parte Motion Seeking Approval of Immaterial Modifications to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes; (2) Notice of Motion Seeking Approval of Immaterial Modifications to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes; and (3) Order Shortening the Notice Period for a Hearing on the Debtors' Motion Seeking Approval of Immaterial Modifications to the Debtors' Joint Plan of Reorganization Without the Need for Further Solicitation of Votes* filed by Kurtzman Carson Consultants LLC.(Schepper, Christopher) (Entered: 12/26/2007) |
| 12/28/2007 | 7322 | Motion to Reconsider FRCP 60 or FRBP 3008 *The Confirmation Order of Calpine's Sixth Plan of Reorganization* filed by Elias A. Felluss. (Ebanks, Liza) (Entered: 01/02/2008) |
| 12/31/2007 | 7301 | Motion to Reconsider FRCP 60 or FRBP 3008 */Motion to Reconsider Confirmation Order and Second Modification Order* filed by Peter D. Wolfson on behalf of Leonardo Capital Fund SPC, Standard Bank of London, Coudree Global Equities Fund, Compania Internacional Financiera, S.A. (Attachments: # 1 Proposed Order) (Wolfson, Peter) (Entered: 12/31/2007) |
| 12/31/2007 | 7305 | Memorandum of Law *in Support of Motion to Reconsider Confirmation Order and Second Modification Order* filed by Peter D. |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Wolfson, Peter) (Entered: 12/31/2007) |
| 12/31/2007 | 7310 | Ex Parte Motion to Shorten Time *Pursuant to Fed. R. Bankr. P. 9006(c)(1) and Local Bankruptcy Rule 9006-1(b) With Respect to Hearing on Motion for Reconsideration of Confirmation Order and Second Modification Order* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Attachments: # 1 Exhibit A - Proposed Form of Notice # 2 Exhibit B - Proposed Order) (Wolfson, Peter) (Entered: 12/31/2007) |
| 12/31/2007 | 7316 | Statement */Verified Statement Pursuant to Bankruptcy Rule 2019* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Wolfson, Peter) (Entered: 12/31/2007) |
| 12/31/2007 | 7317 | Notice of Appearance *and Demand for Notices and Papers* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Wolfson, Peter) (Entered: 12/31/2007) |
| 01/02/2008 | 7324 | Order signed on 1/2/2008, Granting Motion to Shorten the Notice Period For A Hearing on Motion. (Ebanks, Liza) (Entered: 01/02/2008) |
| 01/02/2008 | 7325 | Notice of Hearing */Notice of Motion to Reconsider Confirmation Order and Second Modification Order* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. with hearing to be held on 1/15/2008 at 10:00 AM at Courtroom 623 (BRL) Objections due by 1/10/2008, (Wolfson, Peter) (Entered: 01/02/2008) |
| 01/03/2008 | 7329 | Ex Parte Motion to Shorten Time *Pursuant to Fed. R. Bankr. P. 9006(c)(1) and Local Bankruptcy Rule 9006-1(a) With Respect to Request for Production of Documents by Debtors* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Wolfson, Peter) (Entered: 01/03/2008) |
| 01/04/2008 | 7332 | Statement */Report of Court-Appointed Expert Bridge Associates LLC Concerning Valuation of Calpine Corporation and Affiliated Debtors (Executive Summary)* filed by Albert Togut on behalf of Bridge Associates LLC. (Togut, Albert) (Entered: 01/04/2008) |
| 01/04/2008 | 7333 | Affidavit of Service filed by Matthew B. Stein on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Stein, Matthew) (Entered: 01/04/2008) |
| 01/04/2008 | 7334 | Affidavit of Service */Supplemental Affidavit of Service* filed by Matthew B. Stein on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Stein, Matthew) (Entered: 01/04/2008) |
| 01/04/2008 | 7335 | Affidavit of Service filed by Matthew B. Stein on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Stein, Matthew) (Entered: 01/04/2008) |
| 01/04/2008 | 7336 | Affidavit of Service filed by Matthew B. Stein on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Stein, Matthew) (Entered: 01/04/2008) |
| 01/09/2008 | 7363 | Notice of Hearing *on Motion of Elias A. Felluss to Reconsider Confirmation of Calpine's Sixth Plan of Reorganization* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 1/15/2008 at 10:00 AM at Courtroom 623 (BRL) Objections due by 1/10/2008, (Sassower, Edward) (Entered: 01/09/2008) |
| 01/10/2008 | 7375 | Objection *of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Motions for Reconsideration of Confirmation Order and Order Approving Second Modification Order* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | Creditors. (Stamer, Michael) (Entered: 01/10/2008) |
| 01/10/2008 | 7376 | Objection *Limited Joinder of TransCanada PipeLines Limited, NOVA Gas Transmission Ltd., Gas Transmission Northwest Corporation, and Portland Natural Gas Transmission System to the Objection of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Felluss and the Objecting Shareholders Motions to Reconsider Confirmation Order and Second Modification Order* filed by Craig Tadlock on behalf of Gas Transmission Northwest Corporation, NOVA Gas Transmission Ltd., Portland Natural Gas Transmission System, TransCanada Pipelines Limited. (Tadlock, Craig) (Entered: 01/10/2008) |
| 01/10/2008 | 7377 | Response *Debtors' Omnibus Response to Compania International Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London, and Leonardo Capital Fund SPC's and Elias A. Felluss' Motions to Reconsider Confirmation Order and Second Modification Order* filed by Edward Sassower on behalf of Calpine Corporation. (Sassower, Edward) (Entered: 01/10/2008) |
| 01/10/2008 | 7380 | Motion to Join / *Joinder of Harbinger Capital Partners Master Fund I, Ltd. and Harbinger Capital Partners Special Situations Fund L.P. to Debtors' Response to Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London and Leonardo Capital Fund SPC's and Elias A. Felluss' Motions to Reconsider Confirmation Order and Second Modification Order* filed by Joshua K. Brody on behalf of Harbinger Capital Partners Master Fund 1, Ltd. and Harbinger Capital Partners Special Situations Fund, L.P. (Brody, Joshua) (Entered: 01/10/2008) |
| 01/10/2008 | 7382 | Memorandum of Law *In Support of Petitioner's Motion for Reconsideration of Calpine Confirmation* filed by Elias A. Felluss. (Attachments: # 1 Exhibit Affidavit of Service) (Ebanks, Liza) (Entered: 01/11/2008) |
| 01/14/2008 | 7392 | Reply to Motion /*Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London and Leonardo Capital Fund SPC's Reply Memorandum of Law in Support of Their Motion to Reconsider Confirmation Order and Second Modification Order* filed |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
|  |  | by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Wolfson, Peter) (Entered: 01/14/2008) |
| 01/14/2008 | 7397 | Response *A Statement in Response to the Objection Raised by Debtors from Petitioner with Corrections to Errata Contained in Memorandum Filed January 10, 2008 by Petitioner* filed by Elias A. Felluss. (White, Greg) (Entered: 01/14/2008) |
| 01/15/2008 | 7404 | Minute Order signed on 1/15/2008 Denying Motions for Reconsideration of Confirmation and Modification Orders. (Saenz De Viteri, Monica) (Entered: 01/15/2008) |
| 01/15/2008 | 7423 | Response *Re: Elias Felluss' Reply to Creditor's (Harbinger) Objection to Movant's Motion for Reconsideration* filed by Elias A. Felluss. (Ebanks, Liza) (Entered: 01/16/2008) |
| 01/18/2008 | 7445 | Notice of Appeal filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Wolfson, Peter) (Entered: 01/18/2008) |
| 01/18/2008 | 7446 | Motion for Stay Pending Appeal *of the Confirmation Order and Second Modification Order Pursuant to Federal Rule of Bankruptcy Procedure 8005* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. with hearing to be held on 1/24/2008 at 10:00 AM at Courtroom 623 (BRL) Responses due by 1/22/2008, (Attachments: # 1 Exhibit A - Proposed Order) (Wolfson, Peter) (Entered: 01/18/2008) |
| 01/18/2008 | 7447 | Notice of Hearing *on Motion for Stay Pending Appeal of the Confirmation Order and Second Modification Order Pursuant to Federal Rule of Bankruptcy Procedure 8005* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. with hearing to be held on 1/24/2008 at 10:00 AM at Courtroom 623 |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | (BRL) Objections due by 1/22/2008, (Wolfson, Peter) (Entered: 01/18/2008) |
| 01/18/2008 | 7448 | Ex Parte Motion to Shorten Time *Pursuant to Federal Rule of Bankruptcy Procedure 9006 (c) With Respect to Motion for Stay Pending Appeal of the Confirmation Order and Second Modification Order Pursuant to Federal Rule of Bankruptcy Procedure 8005* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Attachments: # 1 Exhibit A - Proposed Order) (Wolfson, Peter) (Entered: 01/18/2008) |
| 01/18/2008 | 7450 | Order signed on 1/18/2008 Shortening the Notice Period for a Hearing on Motion of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London and Leonardo Capital Fund SPC for a Limited Stay Pending Appeal of The Confirmation Order and Second Modification Order Pursuant to Federal Rule of Bankruptcy Procedure 8005. (Saenz De Viteri, Monica) (Entered: 01/18/2008) |
| 01/22/2008 | 7455 | Objection *of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Motion of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank of London and Leonardo Capital Fund SPC for a Limited Stay Pending Appeal of the Confirmation Order and Second Modification Order Pursuant to Federal Rules of Bankruptcy Procedure 8005* filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Stamer, Michael) (Entered: 01/22/2008) |
| 01/22/2008 | 7456 | Response */ Debtors' Response to the Bankruptcy Court's Order to Show Cause Why the Objecting Shareholders' Motion for a Stay Pending Appeal Should Not Be Granted* filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A) (Sassower, Edward) (Entered: 01/22/2008) |
| 01/23/2008 | 7472 | Reply to Motion */Reply In Support of Motion for Stay Pending Appeal* filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A. (Attachments: # 1 Exhibit A) (Wolfson, Peter) |

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| | | (Entered: 01/23/2008) |
| 01/23/2008 | 7474 | Designation of Contents (appellant). *TO BE INCLUDED IN RECORD ON APPEAL FROM FINAL ORDERS OF THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK AND*, Statement of Issues filed by Peter D. Wolfson on behalf of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Leonardo Capital Fund SPC, Standard Bank of London. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wolfson, Peter) (Entered: 01/23/2008) |
| 01/23/2008 | 7475 | Notice of Hearing */Notice of Amended Agenda of Matters Scheduled for Hearing on January 24, 2008* filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 1/24/2008 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) (Entered: 01/23/2008) |
| 01/24/2008 | 7478 | Written Opinion/Memorandum Decision and Order signed on 1/24/2008 Denying Motion of Compania Internacional Financiera, S.A., Coudree Global Equities Fund, Standard Bank Of London and Leonardo Capital Fund SPC for a Limited Stay Pending Appeal of Confirmation Order and Plan Modification Order (related document(s)7256, 7253, 7446). (Saenz De Viteri, Monica) (Entered: 01/24/2008) |
| 01/24/2008 | 7490 | Statement */Shareholder's Joinder To Motion for a Stay Pending Appeal* filed by Lex Lyle Nakashima. (Attachments: # 1 Affidavit of Service) (Ebanks, Liza) (Entered: 01/24/2008) |
| 01/25/2008 | 7496 | Motion to Join *Shareholders Joinder to Motion for Stay Pending Appeal* (related document(s)7446) filed by Lex Lyle Nakashima. (White, Greg) (Entered: 01/25/2008) |

| 01/25/2008 | 7497 | Motion to Join *Shareholders Joinder to Motion for Stay Pending Appeal* (related document(s)7446) filed by Curtis W Seale. (White, Greg) (Entered: 01/25/2008) |
|---|---|---|
| 01/28/2008 | 7504 | Notice of Appeal filed by Elias A. Felluss. Filing fee collected, receipt #174859. (Attachments: # 1 Affidavit of Service)(Rouzeau, Anatin) (Entered: 01/28/2008) |
| 01/28/2008 | 7507 | Notice of Appeal (related document(s)7256, 7253, 7445, 7404) filed by Harry M. Gutfleish on behalf of Avram Ninyo, Merle Root, David Flair. (Gutfleish, Harry) (Entered: 01/28/2008) |
| 01/28/2008 | | Receipt of Notice of Appeal(05-60200-brl) [appeal,97] ( 255.00) Filing Fee. Receipt number 4615796. Fee amount 255.00. (U.S. Treasury) (Entered: 01/28/2008) |
| 01/28/2008 | 7510 | Motion to Join *Shareholders Joinder to Motion for Stay Pending Appeal* (related document(s)7446) filed by Robert P. Fox. (White, Greg) (Entered: 01/29/2008) |
| 01/28/2008 | 7511 | Motion to Join *Shareholders Joinder to Motion for Stay Pending Appeal* (related document(s)7446) filed by Frank P. Rose. (White, Greg) (Entered: 01/29/2008) |
| 01/29/2008 | 7518 | Motion to Join *Shareholders Joinder to Motion for Stay Pending Appeal* (related document(s)7446) filed by Mark Tumblin. (White, Greg) (Entered: 01/29/2008) |
| 01/29/2008 | 7519 | Transcript *Of Hearing Held On January 15, 2008, Re: Notice Of Amended Agenda Of Matters Scheduled For Hearing* (related document(s)7400) filed by Veritext, LLC. (Braithwaite, Kenishia) (Entered: 01/29/2008) |
| 01/30/2008 | 7520 | Affidavit of Service *of Notice of Appeal* (related document(s)7507) filed by Harry M. Gutfleish on behalf of David Flair, Avram Ninyo, Merle Root. (Gutfleish, Harry) (Entered: 01/30/2008) |

M:\LIT\CALPINE\Calpine - Statement of Issues and Designation of Record on Appeal to District Court.DOC

## <u>ADDITIONAL DESIGNATIONS ON APPEAL</u>

The following are the additional items to be included in the record on appeal, which items are not yet filed on the docket in the above-captioned cases:

1. *Shareholder's Joinder to Motion for Stay Pending Appeal* filed by David Flair on January 23, 2008 (attached hereto as Exhibit A).

2. *Shareholder's Joinder to Motion for Stay Pending Appeal* filed by Avram Ninyo on January 23, 2008 (attached hereto as Exhibit B).

Dated: January 31, 2008
       New York, New York

Respectfully submitted,

FORMAN HOLT ELIADES & RAVIN LLC

By:  <u>/s/ Harry M. Gutfleish</u>
       Harry M. Gutfleish (HMG-6483)
       Joseph M. Cerra (JMC-0903)
       888 Seventh Avenue
       New York, New York 10106
       Tel: (212) 707-8500
       Fax: (212) 707-8511

       80 Route 4 East, Suite 290
       Paramus, NJ 07652
       Tel: (201) 845-1000
       Fax: (201) 845-9112

       *Attorneys for David Flair,*
       *Avram Ninyo and Merle Root*